**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Francisco CASTILLO–RODRIGUEZ,**
**Defendant–Appellant.**

No. 05–40105
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 7, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Philip G. Gallagher, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, WIENER, and DeMOSS, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Francisco Castillo–Rodriguez ("Castillo") appeals from his guilty-plea conviction for attempted reentry of a deported alien, in violation of 8 U.S.C. § 1326. Castillo contends that his sentence should be vacated and remanded because the district court sentenced him under the mandatory Guidelines scheme held unconstitutional in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). He also argues that the district court erroneously determined his prior state conviction for simple possession of cocaine is an aggravated felony.

As the district court sentenced Castillo under a mandatory Guidelines regime, it committed *Fanfan* error. *See United States v. Valenzuela–Quevedo*, 407 F.3d 728, 733 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005); *see also United States v. Walters*, 418 F.3d 461, 463 (5th Cir.2005)(discussing the difference between Sixth Amendment *Booker* error and *Fanfan* error). "[I]f either the Sixth Amendment issue presented in *Booker* or the issue presented in *Fanfan* is preserved in the district court by an objection, we will ordinarily vacate the sentence and remand, unless we can say the error is harmless under Rule 52(a) of the Federal Rules of Criminal Procedure." *United States v. Pineiro*, 410 F.3d 282, 284–85 (5th Cir.2005) (internal quotation marks and citation omitted). The government concedes that Castillo's objection on the basis of *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), was sufficient to preserve his *Fanfan* claim.

We conclude that the government has not met its burden of showing beyond a reasonable doubt that the district court would have imposed the same sentence absent the error. *See Pineiro*, 410 F.3d at 286; *United States v. Garza*, 429 F.3d 165, 170–71 (5th Cir.2005). We therefore VACATE Castillo's sentence and REMAND for re-sentencing. As the *Fanfan* error requires remand for re-sentencing, we need not address the other sentencing error claimed by Castillo. *See United States v. Akpan*, 407 F.3d 360, 377 n. 62 (5th Cir.2005).

Castillo also challenges the constitutionality of 8 U.S.C. § 1326(b). His constitu-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Castillo contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Castillo forthrightly concedes that his argument is foreclosed by *Almendarez–Torres* and circuit precedent, but he raises it here solely to preserve it for further review. Accordingly, Castillo's conviction is AFFIRMED.

CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.